(Safe Keeping Only) COPY ORIGINAL

TAOS COUNTY SHERIFF'S DEPARTMENT

**Safe Keeping X, PROPERTY __ ,OR EVIDENCE __ , CONTROL FORM**

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 1 | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | Siraj Wahhaj | |
| ☐ Owner ☐ Other | DOB: [redacted] | Unit 2 Lot 28 Costilla Meadows |
| | SOC: | City: Amalia |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: |

| LOCATION ITEMS OBTAINED: (ex: suspect car) Personal property From residence | COUNTY TAOS | SUSPECT NAME: (If different than above) |
|---|---|---|
| TYPE OF CASE: (example - burglary, homicide, battery etc.) ~~Felon in possession of firearm(s)~~ Child abuse, harboring a felon | | VICTIM NAME: (If different than above) State of NM |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | —— | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| —— | —— | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Bushmaster AR15 ser# BFI659484 with 9 loaded 30 round magazines |
| | | 2 | 1 | Glock 26 ser# BEUV018 with 3 loaded magazines |
| | | 3 | 1 | Kimber 9mm ser# KRF7874 with 3 loaded magazines |
| | | 4 | 1 | Smith & Wesson 38special revolver ser# CVB3274642-1 |
| | | 5 | 1 | Ruger 357 mag revolver ser# 575557758 |
| | | 6 | 1 | Springfield Arms XD40 ser # US411172 with 2 loaded magazines |
| | | 7 | 1 | Green tactical vest with misc rounds of ammo |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8-3-18 | Print Name: Jerry L. Hogrefe | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

TAOS COUNTY SHERIFF'S DEPARTMENT

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: *Arrest #*[redacted] |
|---|---|

**CHAIN OF CUSTODY**

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 - 7 | 8-3-18 1455 | TYPED OR PRINTED NAME: Jerry Hogrefe<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Evidence ~~lockup~~ Vault<br>SIGNATURE: Victoria M. Romo | EVIDENCE ~~BIN~~ Tech For Packaging |
| 1-7 | 8-3-18 3:35pm | TYPED OR PRINTED NAME: Evidence Tech<br>SIGNATURE: Victoria M. Romo | TYPED OR PRINTED NAME: Evidence Vault<br>SIGNATURE: Victoria M. Romo | EVIDENCE VAULT |
| 1-7 | 8/9/18 1215 | TYPED OR PRINTED NAME: EVIDENCE VAULT<br>SIGNATURE: Victoria M. Romo | TYPED OR PRINTED NAME: US MIERA<br>SIGNATURE: [signature] | ATF Review |
| 1-7 | 8/9/18 1330pm | TYPED OR PRINTED NAME: US MIERA<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: EVIDENCE Vault<br>SIGNATURE: Victoria M. Romo | RETURN TO VAULT |
| 1-6 | 8/13/18 1200 | TYPED OR PRINTED NAME: EVIDENCE<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: ZACH ROWINGER ATF<br>SIGNATURE: [signature] | ATF FOR PROCESSING TESTING (NIBIN) |
| 1-6 | 8/13/18 @ 1310 | TYPED OR PRINTED NAME: ZACH ROWINGER ATF<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: EVIDENCE<br>SIGNATURE: [signature] | RETURN TO EVIDENCE |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction ☐Released to owner ☐Other | Signature & Date |
|---|---|---|
| Explanation of disposition: | | |

# Taos County Sheriff's Office Case # [redacted]

| Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known |
|---|---|---|
| 1 | 1 | Bushmaster AR15 ser# BFI659484 with 9 loaded 30 round magazines. |
| 2 | 1 | Glock 26 ser # BEUV018 with 3 loaded magazines |
| 3 | 1 | Kimber 9mm ser# KRF7874 with 3 loaded magazines |
| 4 | 1 | Smith & Wesson 38special revolver ser# CVB3274642-1 |
| 5 | 1 | Ruger 357 mag revolver ser# 575557758 |
| 6 | 1 | Springfield Arms XD40 ser# US411172 with 2 loaded magazines |
| 7 | 1 | Green tactical vest with misc. rounds of ammo |
| 7A-7I | | 8 Polymer magazines/ 1 metal magazine / 253 rounds of ammo. |
| 2,3,6 | | Magazines from Items 2,3,6, and ammo – 49 rounds of 9mm / 18 rounds of .40 cal. |
| | | |
| | | 320 rounds of ammunition accounted for in items 2, 3, 4, and 7A -7I |

All of the above listed items were received by the Taos County Sheriff's Office on August 3rd, 2018 as a result of a Search Warrant Service at the Jason Badger Property, Unit 2 Lot 28, Costilla Meadows, Amalia, NM, 87571. These items are listed as property and are located at the Taos County Sheriff's Office. Items 7A – 7I were found within Item 7 and are listed with Item 1 as well.

TAOS COUNTY SHERIFF'S OFFICE

ORIGINAL COPY

**PROPERTY CONTROL FORM- Safe Keeping**

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 1 | Evidence # | Case # [redacted] |
|---|---|---|---|

**NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED:** Jason Badger Property

☐ Crime Scene ☐ Owner ☐ Other ☐ Victim ☐ Witness

DOB:

SOC:

Phone #:

**ADDRESS FOR RETURN OF PROPERTY:** Unit 2 Lot 28, Costilla Meadows

City: Amalia

State: NM Zip: 87571

| LOCATION ITEMS OBTAINED: (ex: suspect car) Personal Property from compound | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahaj / Lucas Morten |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abuse – Harboring a Fugitive | VICTIM NAME: (If different than above) State Of New Mexico |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 |
|---|---|---|---|---|---|---|---|---|
| | —— | x __ | x __ | x __ | x __ | x __ | x __ | X __ |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total |
| — | —— | x __ | x __ | x __ | x __ | x __ | x __ | $ __ |

| Item No. | Vehicle Seized |
|---|---|
| Plate: | Year: |
| VIN: -- | |
| Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | X | 1 | 1 | Black Shotgun / 12 Gauge / CZ 612 Pump Action S/N 1166A12 w/ Black Sling |
| | X | 2 | 1 | Black Pistol / 9x19mm / Glock 17 Gen 4 / S/N BDLC017 |
| | | 3 | 1 | Black military tactical load bearing vest with pouches |
| | | 4 | 3 | Black Glock 9mm pistol magazines capacity 17 rounds (loaded) see #11 |
| | | 5 | 3 | Black Glock 9mm pistol magazines capacity 30 rounds (loaded) see#11 |
| | | 6 | 1 | Red JVC camcorder model no.: GZ-HD300RU S/N 134P0454 w/ Memory Card |
| | | 7 | 1 | Can (sealed) Great Value Chunk Light Tuna in water |
| | | 8 | 1 | Taos County Assessor Document year 2018 |
| | | 9 | 1 | "Go Pro" camera black in color no identifiers |
| | | 10 | 1 | Red 3"x5" spiral Memo Book with black pen |
| | | 11 | 140 | Live ammunition caliber 9mm removed from items #4 and #5 |

***I certify that I have received and hold myself responsible for the articles listed above.***

| Date & Time Rec'd 8/5/2018 @ 1930 | Print Name: Steve Miera | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: [redacted] |
|---|---|




TAOS COUNTY SHERIFF'S OFFICE

**CHAIN OF CUSTODY**

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 - 11 | 8/5/18 @ 2100 | TYPED OR PRINTED NAME: US Miera<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Evidence locker<br>SIGNATURE: [signature] | EVIDENCE LOCKER FOR SAFE KEEPING |
| 1 + 2 | 8/13/18 @ 1310 | TYPED OR PRINTED NAME: Evidence locker<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: ZACH ROWINGER<br>SIGNATURE: [signature] | ATF FOR PROCESSING TESTING (NIBN) |
| 1 + 2 | 8/13/18 Time: 1420 | TYPED OR PRINTED NAME: ZACH ROWINGER<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: EVIDENCE<br>SIGNATURE: Victoria M. Romo | RETURN TO EVIDENCE |
| 6, 8, 9, 10 | 8/14/18 12:26pm | TYPED OR PRINTED NAME: Evidence<br>SIGNATURE: Victoria M Romo | TYPED OR PRINTED NAME: Kyle Marcum FBI<br>SIGNATURE: [signature] | Released to FBI per Federal Search Warrant |
| 10 | 8/22/18 4:20pm | TYPED OR PRINTED NAME: Travis Taylor<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Victoria M. Romo ET<br>SIGNATURE: Victoria M. Romo | Returned by FBI Agent |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐ Destroyed ☐ Abandoned for auction | ☐ Released to owner ☐ Other | **Signature & Date** |
|---|---|---|---|
| **Explanation of disposition:** | Property returned to owner with proper identification. | | |

# Taos County Sheriff's Office Case # [redacted]

| Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known |
|---|---|---|
| 1 | 1 | Black Shotgun / 12 Gauge / CZ 612 Pump Action S/N 1166A12 w/ Black Sling |
| 2 | 1 | Black Pistol / 9x19mm / Glock 17 Gen 4 / S/N BDLC017 |
| 3 | 1 | Black military tactical load bearing vest with pouches |
| 4 | 3 | Black Glock 9mm pistol magazines capacity 17 rounds (loaded) see #11 |
| 5 | 3 | Black Glock 9mm pistol magazines capacity 30 rounds (loaded) see#11 |
| 6 | 1 | Red JVC camcorder model no.: GZ-HD300RU S/N 134P0454 w/ Memory Card |
| 7 | 1 | Can (sealed) Great Value Chunk Light Tuna in water |
| 8 | 1 | Taos County Assessor Document year 2018 |
| 9 | 1 | "Go Pro" camera black in color no identifiers |
| 10 | 1 | Red 3"x5" spiral Memo Book with black pen |
| 11 | 140 | Live ammunition caliber 9mm removed from items #4 and #5 |

All of the above listed items were received by Undersheriff Steve Miera of the Taos County Sheriff's Office on August 5th, 2018 from [redacted] and [redacted] at the Jason Badger property located at Jason Badger Property, Unit 2 Lot 28, Costilla Meadows, Amalia, NM, 87571. These items are listed as property and are located at the Taos County Sheriff's Office. Items 2, 4, 5,7, 8, 10, and 11 were found within Item 3.

TAOS COUNTY SHERIFF'S OFFICE

ORIGINAL COPY

## EVIDENCE CONTROL FORM

| Case Agent/Officer: *Sgt. Jason Rael* | Page 1 of 2_ | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐X Crime Scene | Siraj Wahhaj | Lot 2 Unit 28 Costilla Meadows |
| ☐ Owner ☐ Other | DOB: [redacted] | Subdivision |
| | SOC: | City: Amalia |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87512 |

| LOCATION ITEMS OBTAINED: (ex: suspect car) | COUNTY TAOS | SUSPECT NAME: (If different than above) |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) | VICTIM NAME: (If different than above) |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | ___ | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | ___ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | | Small Human Remains. TURNED OVER OMI 8/6/18 [signature] |
| X | | 2 | | Brown box with yellow crystal substance. |
| | | 3 | | Sheet of note paper with foreign writing. |
| | | 4 | | LG Smart Phone, black cracked screen. |
| | | 5 | | Hansol medical box, red with glass like suction cups |
| | | 6 | | Small electric oxygen model 3050-2 SN#13s140106110. |
| | X | 7 | | Black Flambeau rifle case with a Marlin 30-30, lever Action with scope weaver. |
| | X | 8 | | Green Allen Rifle case with Savage .308 Cal SN# H602918. |
| | X | 9 | | Glock case 42 model 380 auto SN# ABDB288, two loaded magazines. |
| | | 10 | | Readyman back pack, grey in color, two red photo albums, 38,2323,45, 40,9 mm Misc. ammunition. |
| | | 11 | | Book – Sword Against Black Magic |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd<br>8-6-18 @ 1700 | Print Name:<br>Sgt. Jason Rael | Signature: Sgt. [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Sgt. Jason Rael* | CASE #: 18050268_ |
|---|---|

TAOS COUNTY SHERIFF'S OFFICE

**CHAIN OF CUSTODY**

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-11 | 8-6-18 | TYPED OR PRINTED NAME: Jason Rael<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Evidence Vault<br>SIGNATURE: Victoria M. Romo | Evidence Vault |
| 1-11 | 8/9/18 12:15pm | TYPED OR PRINTED NAME: Evidence Vault<br>SIGNATURE: Victoria M. Romo | TYPED OR PRINTED NAME: Lavanda Leet<br>SIGNATURE: [signature] | For Processing |
| 7, 8, 9 | 8/13/18 1310 | TYPED OR PRINTED NAME: EVIDENCE<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: ZACH ROMINGER<br>SIGNATURE: [signature] | FOR TESTING (NIBN) |
| 7, 8, 9 | 8/13/18 Time 1420 | TYPED OR PRINTED NAME: ZACH ROMINGER<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: EVIDENCE V<br>SIGNATURE: Victoria M. Romo | |
| 7-8-9-10 | 8/9/18 | TYPED OR PRINTED NAME: Lavanda Leet<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Evidence Vault<br>SIGNATURE: Victoria M. Romo | Evidence Vault |
| 1-6 + 11 | 8/13/18 7:15pm | TYPED OR PRINTED NAME: Lavanda Leet<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Evidence Vault<br>SIGNATURE: Victoria M. Romo | Evidence Vault |
| 3, 4, 6 10, + 11 | 8/14/18 12:26pm | TYPED OR PRINTED NAME: Evidence ~~Vault~~<br>SIGNATURE: Victoria M. Romo | TYPED OR PRINTED NAME: Kyle Marcum, FBI<br>SIGNATURE: [signature] | Release to FBI per Federal Search Warrant |
| #6 #10 & #11 | 8/22/18 4:35 | TYPED OR PRINTED NAME: Travis Taylor<br>SIGNATURE: [signature] | TYPED OR PRINTED NAME: Evidence Tech<br>SIGNATURE: Victoria M. Romo | Returned by FBI Agent |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐ Destroyed ☐ Abandoned for auction | ☐ Released to owner ☐ Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

TAOS COUNTY SHERIFF'S OFFICE

ORIGINAL COPY

## EVIDENCE CONTROL FORM

| Case Agent/Officer: *Sgt. Jason Rael* | Page 2 of 2_ | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| x☐ Crime Scene | Siraj Wahhaj | Lot 2 Unit 28 Costilla Meadows |
| ☐ Owner ☐ Other | DOB: [redacted] | Subdivision |
| | SOC: | City: Amalia |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87512 |

| LOCATION ITEMS OBTAINED: (ex: suspect car) Personal property from residence | COUNTY TAOS | SUSPECT NAME: (If different than above) |
|---|---|---|
| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abuse and Harboring a Felon | | VICTIM NAME: (If different than above) |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 |
|---|---|---|---|---|---|---|---|---|
| | ___ | x __ | x __ | x __ | x __ | x __ | x __ | X __ |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total |
| — | ___ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ |

| Item No. | Vehicle Seized |
|---|---|
| Plate: | Year: |
| VIN: -- | |
| Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 12 | | Penguin pediatric compressor Nebulizer, SN# (21)2V1704 087705 in a white plaid cc. |
| | | 13 | | Paperwork in tunnel, notebook laptop, SN# CND6326W52 HP, several 13 cd. |
| | | 14 | | White piece nylon tarp. |
| | | 15 | | Passport and Georgia ID - Siraj Ibn Wahhaj. |
| | | 16 | | Hausbell, black handheld camcorder HD, Model: HDV-505STR. |
| | | 17 | | Jany Louis Jacques, X-5 , Medical certifications. |
| | | 18 | | Paperwork / Documents, ID – Lucas Morton. |
| | | 19 | | Georgia Driver's License – Lucas Morton. |
| | | 20 | | LG cell phone purple case, LG cell phone black. |
| | | 21 | | Toshiba Laptop SN# 6242877W. |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8-6-18 @ 18:00 | Print Name: Sgt. Jason Rael | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Sgt. Jason Rael T-116* | CASE #: [redacted] |
|---|---|

TAOS COUNTY SHERIFF'S OFFICE

**CHAIN OF CUSTODY**

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 12-21 | 8-6-18 | TYPED OR PRINTED NAME<br>**Jason Rael**<br>SIGNATURE<br>[signature] | TYPED OR PRINTED NAME<br>**Evidence Vault**<br>SIGNATURE<br>Victoria M Romo | ~~For Processing~~ Evidence Vault |
| 12-21 12:15pm | 8/9/18 12:15pm | TYPED OR PRINTED NAME<br>Evidence Vault<br>SIGNATURE<br>Victoria M. Romo | TYPED OR PRINTED NAME<br>Lavanda Leet<br>SIGNATURE<br>[signature] | For Processing |
| 12-21 7:15pm | 8/13/18 7:15pm | TYPED OR PRINTED NAME<br>Lavanda Leet<br>SIGNATURE<br>[signature] | TYPED OR PRINTED NAME<br>Evidence Vault<br>SIGNATURE<br>Victoria M. Romo | Evidence Vault |
| 12-21 | 8/14/18 12:26pm | TYPED OR PRINTED NAME<br>Evidence<br>SIGNATURE<br>Victoria M. Romo | TYPED OR PRINTED NAME<br>Kyle Marcum FBI<br>SIGNATURE<br>[signature] | Released to FBI per Federal Search Warrant |
| 12, 13, 14 18 | 8/22/18 4:37pm | TYPED OR PRINTED NAME<br>Travis Taylor<br>SIGNATURE<br>[signature] | TYPED OR PRINTED NAME<br>Victoria M. Romo ET<br>SIGNATURE<br>Victoria M. Romo | Returned by FBI Agent T |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

RETURN AND INVENTORY

I received the attached Search Warrant on August 5, 2018, and executed said Search Warrant on August 6, 2018 at 09:35 hours. I searched the person or premises described in Affidavit supporting said Search Warrant and I left a copy of said Search Warrant with Lot 2 Unit 28 Costilla Meadows Subdivision, Amalia, NM, together with a copy of the inventory of items seized.

The following is an inventory of property taken pursuant to said Search Warrant:

1. Small Human Remains.
2. Brown box with yellow crystal substance.
3. Sheet of note paper with foreign writing.
4. LG smart phone, black cracked screen.
5. Hansol medical box, red with glass like suction cups.
6. Small electric oxygen model 3050-2 SN# 13s140106110.
7. Black flambeau rifle case with a Marlin 30-30, lever Action with scope weaver.
8. Green Allen rifle case with Savage .308cal SN# H602918.
9. Glock case 42 model 380 auto SN# ABDB288, two loaded magazines.
10. Readyman back pack, gray in color, two red photo albums, 38,223,45,40,9mm misc. ammunition.
11. Book- Sword against black magic.
12. Penguin pediatric compressor nebulizer, SN# (21)2V1704 087705 in a white plaid caring case.
13. Paperwork in tunnel, notebook laptop, SN# CND6326W52 HP, several 13 cd.
14. White piece nylon tarp.
15. Passport and Georgia ID-Siraj Ibn Wahhaj.
16. Hausbell, black handheld camcorder HD, Model: HDV-505STR.
17. Jany Louis Jacques, X-5, Medical certifications.
18. Paperwork/Documents, ID- Lucas Morton.
19. Georgia Driver's License- Lucas Morton.
20. LG cell phone purple case, LG cellphone black.
21. Toshiba laptop SN# 6242877W.

This inventory was made in the presence of Marvin Armijo TCSO Detective

This inventory is a true and detailed account of all property taken pursuant to the execution of said Search Warrant.

Sgt. [signature] TAOS 116
Signature of Officer

[signature] TCSO 108
Signature of Property ~~Owner or~~
other Witness

Return made this _____ day of ________________, 20 ____ at _________ hours

_______________________________
Judge

_______________________________
Clerk

ORIGINAL COPY

TAOS COUNTY SHERIFF'S DEPARTMENT

## PROPERTY __ OR EVIDENCE _X_ CONTROL FORM

| Case Agent/Officer: *S.Trujillo-Chacon* | Page 1 of _ | Evidence # | Case # |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| Crime Scene | Subhanah Amatullah Wahhaj | |
| ☐ Owner Other | DOB: | |
| | SOC: | City: |
| ☐ Victim ☐ Witness | Phone #: | State: Zip: |

| LOCATION ITEMS OBTAINED: (ex: Trash bin at CYFD facility in meeting room | COUNTY Taos | SUSPECT NAME: (If different than above) 8/6/18 |
|---|---|---|
| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abuse | | VICTIM NAME: (If different than above) |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | — | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | — | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 7 | Handwritten notes, shopping list, instructions on how to send money receipts |
| | | 2 | 4 | Receipts, various banks and Walmart |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 08-06-18 @ 0800 | Print Name: S. Trujillo-Chacon | Signature: [signature] T113 |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: | CASE #: |
|---|---|

ORIGINAL COPY

TAOS COUNTY SHERIFF'S DEPARTMENT

## CHAIN OF CUSTODY

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 | 08-06-18 @ 0800 | TYPED OR PRINTED NAME S.Trujillo-Chacon<br>SIGNATURE [signature] T113 | TYPED OR PRINTED NAME Evidence<br>SIGNATURE [signature] | EVIDENCE BIN |
| 1-2 | 8/21/18 0830 | TYPED OR PRINTED NAME EVIDENCE<br>SIGNATURE [signature] | TYPED OR PRINTED NAME S MIERA<br>SIGNATURE [signature] | ~~EVIDENCE VAULT~~ TRANSPORT TO FBI SANTA FE |
| 1-2 - Walmart recp | 8/24/18 4:56pm | TYPED OR PRINTED NAME Victoria Romo Evid. Tech<br>SIGNATURE [signature] | TYPED OR PRINTED NAME Travis Taylor<br>SIGNATURE [signature] | Transferred to FBI |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐ Destroyed ☐ Abandoned for auction | ☐ Released to owner ☐ Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

TAOS COUNTY SHERIFF'S OFFICE

ORIGINAL COPY

**EVIDENCE CONTROL FORM**

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 2 | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | CAV (non-Profit) Melinda Williams | Taos County Sheriff's Office |
| ☐ Owner ☐ Other | DOB: | 599 Lovato Pl. |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: (ex: suspect car) CAV Shelter 945 Salazar Rd. Taos NM | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahaj (primary Suspect) |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abuse | VICTIM NAME: (If different than above) Minor Children |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | — | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | __ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Black bag identified as Farmington Public Library |
| | | 2 | 2 | Composition notebooks with writing |
| | | 3 | 1 | Big what appears to be a bible |
| | | 4 | 1 | Blue and white and brown small note book |
| | | 5 | 1 | Orange peoples Bank Folder containing several papers |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8/10/2018 @ 1230 | Print Name: Marvin Armijo | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: [redacted] |
|---|---|



TAOS COUNTY SHERIFF'S OFFICE

## CHAIN OF CUSTODY

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 -5 | 8/10/18 @ 1300 | TYPED OR PRINTED NAME **Marvin Armijo** | TYPED OR PRINTED NAME **Evidence Locker** | **EVIDENCE LOCKER** |
| | | SIGNATURE [signature] | SIGNATURE [signature] | |
| 1-5 | 8/21/18 0830 | TYPED OR PRINTED NAME EL | TYPED OR PRINTED NAME S. MIERA | TRANSPORT TO FBI SANTA FE |
| | | SIGNATURE [signature] | SIGNATURE [signature] | |
| #4 1-copy of bank statement | 8/22/18 4:52 | TYPED OR PRINTED NAME Evidence Tech Victoria Moreno | TYPED OR PRINTED NAME Travis Taylor FBI | Transferred to FBI |
| | | SIGNATURE [signature] | SIGNATURE [signature] | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

ORIGINAL COPY

TAOS COUNTY SHERIFF'S DEPARTMENT

PROPERTY __ OR EVIDENCE _X_ CONTROL FORM

| Case Agent/Officer: S.Trujillo-Chacon | Page 1 of _ | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| Crime Scene | Subhanah Amatullah Wahhaj | |
| ☐ Owner Other | DOB: [redacted] | |
| | SOC: | City: |
| ☐ Victim ☐ Witness | Phone #: | State: Zip: |

| LOCATION ITEMS OBTAINED: (ex: Trash bin at CYFD facility in meeting room | COUNTY Taos | SUSPECT NAME: (If different than above) 8/5/18 |
|---|---|---|
| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abuse | | VICTIM NAME: (If different than above) |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | — | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | — | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 7 | Handwritten notes, shopping list, instructions on how to send money receipts |
| | | 2 | 4 | Receipts, various banks and Walmart |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 08-06-18 @ 0800 | Print Name: S. Trujillo-Chacon | Signature: [signature] T113 |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: | CASE #: [redacted] |
|---|---|

TAOS COUNTY SHERIFF'S DEPARTMENT

## CHAIN OF CUSTODY

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 | 08-06-18 @ 0800 | TYPED OR PRINTED NAME S.Trujillo-Chacon<br>SIGNATURE [signature] T113 | TYPED OR PRINTED NAME Evidence<br>SIGNATURE [signature] | EVIDENCE BIN |
| 1-2 | 8/21/18 0830 | TYPED OR PRINTED NAME EVIDENCE<br>SIGNATURE [signature] | TYPED OR PRINTED NAME S MIERA<br>SIGNATURE [signature] | ~~EVIDENCE VAULT~~ TRANSPORT TO FBI SANTA FE |
| 1-2 - Walmart recp | 8/22/18 4:56pm | TYPED OR PRINTED NAME Victoria Romero Evid. Tech<br>SIGNATURE [signature] | TYPED OR PRINTED NAME Travis Taylor<br>SIGNATURE [signature] | Transferred to FBI |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

TAOS COUNTY SHERIFF'S OFFICE

ORIGINAL COPY

## EVIDENCE CONTROL FORM

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 2 | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | CAV (non-Profit) Melinda Williams | Taos County Sheriff's Office |
| ☐ Owner ☐ Other | DOB: | 599 Lovato Pl. |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State:NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: (ex: suspect car) CAV Shelter 945 Salazar Rd. Taos NM | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahaj (primary Suspect) |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abuse | VICTIM NAME: (If different than above) Minor Children |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | — | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | ___ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Black bag identified as Farmington Public Library |
| | | 2 | 2 | Composition notebooks with writing |
| | | 3 | 1 | Big what appears to be a bible |
| | | 4 | 1 | Blue and white and brown small note book |
| | | 5 | 1 | Orange peoples Bank Folder containing several papers |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8/10/2018 @ 1230 | Print Name: Marvin Armijo | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: [redacted] |
|---|---|



TAOS COUNTY SHERIFF'S OFFICE

## CHAIN OF CUSTODY

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 -5 | 8/10/18 @ 1300 | TYPED OR PRINTED NAME **Marvin Armijo**<br>SIGNATURE [signature] | TYPED OR PRINTED NAME **Evidence Locker**<br>SIGNATURE [signature] | **EVIDENCE LOCKER** |
| 1-5 | 8/21/18 0830 | TYPED OR PRINTED NAME EL<br>SIGNATURE [signature] | TYPED OR PRINTED NAME S. MIERA<br>SIGNATURE [signature] | TRANSPORT TO FBI SANTA FE |
| #4 1-copy of bank statement | 8/22/18 4:52 | TYPED OR PRINTED NAME Evidence Tech Victoria Romero<br>SIGNATURE [signature] | TYPED OR PRINTED NAME Travis Taylor FBI<br>SIGNATURE [signature] | Transferred to FBI |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | **Signature & Date** |
|---|---|---|---|
| **Explanation of disposition:** | | | |

TAOS COUNTY SHERIFF'S DEPARTMENT

ORIGINAL COPY

**PROPERTY __ OR EVIDENCE _X_ CONTROL FORM**

| Case Agent/Officer: *Sheriff Jerry Hogrefe* | Page 1 of 2_ | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | CYFD Melissa Montoya | 1308 Gusdorf Road room 130 |
| ☐ Owner ☒ Other | DOB: | |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: | COUNTY TAOS | SUSPECT NAME: |
|---|---|---|
| TYPE OF CASE: | | VICTIM NAME: |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | ___ | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| ___ | ___ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | ✓ 1 | 1 | **Brown purse containing electrical charger, LG cellphone, 2 keys on ring,** |
| | | | | 6 passports, misc cards employment cards x-2, certificate of birth for jamil A, louis |
| | | | | Jacques, 13 misc papers, hallmark date calendar book, six photos, 2 misc books |
| | | | | 1 black and red memory stick, ink pens, AAA batteries, and other misc items |
| | | 2 ✓ | 1 | Blue/ gray Nantica bag containing 1 black and white composition notebook with |
| | | | | Writing on some pages, two keys with remote on key chain, 1 book of bayyenah |
| | | | | Institute process 2 advanced grammar 4th edition, 1 lose notebook pages, |
| | | 3 ✓ | 1 | One black and white handbag containing 1 Hp laptop, 1 bayyinah access program, |
| | | | | Nahwa workbook, one black fasion brand wallet with II misc cards including Hujrah |
| | | | | J. Wahhaj's GA weapons carry license |
| | | | | |

***I certify that I have received and hold myself responsible for the articles listed above.***

| Date & Time Rec'd 08-13-2018 | Print Name: Sheriff Jerry Hogrefe | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* [signature] | CASE #: [redacted] |
|---|---|

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF |
|---|---|---|---|---|

ORIGINAL

TAOS COUNTY SHERIFF'S DEPARTMENT

| | TIME | | | CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 – 4 | 08/13/18 1010 | TYPED OR PRINTED NAME Sheriff Jerry Hogrefe | TYPED OR PRINTED NAME Evidence | EVIDENCE BIN |
| | | SIGNATURE [signature] | SIGNATURE [signature] | |
| 1 – 4 | 8/13/18 @ 1511 | TYPED OR PRINTED NAME Evidence | TYPED OR PRINTED NAME Lavanda Leet DHS | ~~EVIDENCE VAULT~~ DHS Analyst Deputy T-111 |
| | | SIGNATURE [signature] | SIGNATURE [signature] | |
| 1-4 | 8/13/18 @ 1915 | TYPED OR PRINTED NAME David Romo | TYPED OR PRINTED NAME Evidence Locker | Evidence |
| | | SIGNATURE [signature] | SIGNATURE Victoria M Romo | |
| 1- 4 | 8/14/18 12:26pm | TYPED OR PRINTED NAME Evidence | TYPED OR PRINTED NAME Kyle Marcum, FBI | Released to FBI per Federal Search Warra |
| | | SIGNATURE Victoria M Romo | SIGNATURE [signature] | |
| 1-3 purses were not returned / Elec. were kept by FBI | 8/22/18 4:23 | TYPED OR PRINTED NAME Travis Taylor | TYPED OR PRINTED NAME Victoria M. Romo ET | Returned by FBI |
| | | SIGNATURE [signature] | SIGNATURE Victoria M. Romo | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |





TAOS COUNTY SHERIFF'S DEPARTMENT COPY

## PROPERTY __ OR EVIDENCE _X_ CONTROL FORM

| Case Agent/Officer: *Sheriff Jerry Hogrefe* | Page 1 of 2_ | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | CYFD Melissa Montoya | 1308 Gusdorf Road room 130 |
| ☐ Owner ☒ Other | DOB: | |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: | COUNTY TAOS | SUSPECT NAME: |
|---|---|---|
| TYPE OF CASE: | | VICTIM NAME: |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | ___ | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| ___ | ___ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 4 | 1 | **Black and white composition notebook with writing on several pages,** |
| | | | | 13 misc. cards including Lucas Morton's NM DL and SSN, 1 Webster's dictionary , |
| | | | | 1 Quranbible, 1 key, 1 bottle bromide plus with paste liquid in it, approx, 89 misc papers, $1.72 in change, 1 book of noble Quran (Green and Gold). |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd<br>08-13-2018 | Print Name:<br>Sheriff Jerry Hogrefe | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* [signature] | CASE #: [redacted] |
|---|---|

## CHAIN OF CUSTODY

TAOS COUNTY SHERIFF'S DEPARTMENT

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 08/13/1 8 1610 | TYPED OR PRINTED NAME Sheriff Jerry Hogrefe<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | EVIDENCE BIN |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | EVIDENCE VAULT |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed<br>☐Abandoned for auction | ☐Released to owner<br>☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

16 #1

TAOS COUNTY SHERIFF'S DEPARTMENT

ORIGINAL

PROPERTY __ OR EVIDENCE _X_ CONTROL FORM

| Case Agent/Officer: *Sheriff Jerry Hogrefe* | Page 1 of 2 | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | CYFD Melissa Montoya | 1308 Gusdorf Road room 130 |
| ☐ Owner ☒ Other | DOB: | |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: | COUNTY TAOS | SUSPECT NAME: |
|---|---|---|
| TYPE OF CASE: | | VICTIM NAME: |

| Item No. | CASH | $100.00 x __ | $50.00 x __ | $20.00 x __ | $10.00 x __ | $5.00 x __ | $2.00 x __ | $1.00 X __ | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Plate: | Year: |
| MONEY | COIN | $1.00 x __ | $0.50 x __ | $0.25 x __ | $0.10 x __ | $0.05 x __ | $0.01 x __ | Total $ __ | VIN: -- | |
| | | | | | | | | | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES **Property** - Include model, serial number, identifying marks, condition, and value if known **Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | ✓ 1 | 1 | **Brown purse containing electrical charger, LG cellphone, 2 keys on ring,** |
| | | | | 6 passports, misc cards employment cards x-2, certificate of birth for j[redacted]A, I[redacted] |
| | | | | J[redacted], 13 misc papers, hallmark date calendar book, six photos, 2 misc books |
| | | | | 1 black and red memory stick, ink pens, AAA batteries, and other misc items |
| | | 2 ✓ | 1 | Blue/ gray Nantica bag containing 1 black and white composition notebook with |
| | | | | Writing on some pages, two keys with remote on key chain, 1 book of bayyenah |
| | | | | Institute process 2 advanced grammar 4th edition, 1 lose notebook pages, |
| | | 3 ✓ | 1 | One black and white handbag containing 1 Hp laptop, 1 bayyinah access program, |
| | | | | Nahwa workbook, one black fasion brand wallet with II misc cards including Hujrah |
| | | | | J. Wahhaj's GA weapons carry license |
| | | | | |

***I certify that I have received and hold myself responsible for the articles listed above.***

| Date & Time Rec'd 08-13-2018 | Print Name: Sheriff Jerry Hogrefe | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* [signature] | CASE #: [redacted] |
|---|---|

CHAIN OF CUSTODY

| ITEM NO. | DATE | RELINQUISHED BY | RECEIVED BY | PURPOSE OF |
|---|---|---|---|---|

TAOS COUNTY SHERIFF'S DEPARTMENT

| | TIME | | | CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 – 4 | 08/13/18 1010 | TYPED OR PRINTED NAME Sheriff Jerry Hogrefe<br>SIGNATURE [signature] | TYPED OR PRINTED NAME Evidence<br>SIGNATURE [signature] | EVIDENCE BIN |
| 1 – 4 | 8/13/18 @ 1511 | TYPED OR PRINTED NAME Evidence<br>SIGNATURE [signature] | TYPED OR PRINTED NAME LAVANDA LEET DHS<br>SIGNATURE [signature] | ~~EVIDENCE VAULT~~ DHS ANALYST<br>Deputy T-111 |
| 1-4 | 8/13/18 @ 1915 | TYPED OR PRINTED NAME David Romo<br>SIGNATURE [signature] | TYPED OR PRINTED NAME Evidence Locker<br>SIGNATURE Victoria M Romo | Evidence |
| 1- 4 | 8/14/18 12:26pm | TYPED OR PRINTED NAME Evidence<br>SIGNATURE Victoria M Romo | TYPED OR PRINTED NAME Kyle Marcum, FBI<br>SIGNATURE [signature] | Released to FBI per Federal Search Warrant |
| 1-3 purses were not returned / Elec. were kept by FBI | 8/22/18 4:23 | TYPED OR PRINTED NAME Travis Taylor<br>SIGNATURE [signature] | TYPED OR PRINTED NAME Victoria M. Romo ET<br>SIGNATURE Victoria M. Romo | Returned by FBI |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |





TAOS COUNTY SHERIFF'S DEPARTMENT COPY

PROPERTY __ OR EVIDENCE _X_ CONTROL FORM

| Case Agent/Officer: *Sheriff Jerry Hogrefe* | Page 1 of 2_ | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | CYFD Melissa Montoya | 1308 Gusdorf Road room 130 |
| ☐ Owner ☒ Other | DOB: | |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: | COUNTY TAOS | SUSPECT NAME: |
|---|---|---|
| TYPE OF CASE: | | VICTIM NAME: |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | ___ | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | ___ | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 4 | 1 | **Black and white composition notebook with writing on several pages,** |
| | | | | 13 misc. cards including Lucas Morton's NM DL and SSN, 1 Webster's dictionary , |
| | | | | 1 Quranbible, 1 key, 1 bottle bromide plus with paste liquid in it, approx, 89 misc papers, $1.72 in change, 1 book of noble Quran (Green and Gold). |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 08-13-2018 | Print Name: Sheriff Jerry Hogrefe | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* [signature] | CASE #: [redacted] |
|---|---|

CHAIN OF CUSTODY

TAOS COUNTY SHERIFF'S DEPARTMENT

| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| [illegible] | 08/13/18 1810 [crossed out] | TYPED OR PRINTED NAME [illegible, crossed out] | TYPED OR PRINTED NAME | EVIDENCE BIN |
| | | SIGNATURE [signature] | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | EVIDENCE VAULT |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |
| | | TYPED OR PRINTED NAME | TYPED OR PRINTED NAME | |
| | | SIGNATURE | SIGNATURE | |

| Final Disposition of Evidence | ☐ Destroyed ☐ Abandoned for auction | ☐ Released to owner ☐ Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |



# Chain of Custody Form

Inmate's Name: Wahhaj, Subhanah D# ______

Recovered/Found Date: N/A Time: N/A

Was a Disciplinary report filed? ☒ No ☐ Yes If yes, Report #: ______

Reporting Officer's Name: ______

| list each item found independently | (Describe Each item independently) Description |
|---|---|
| Item # 1 | Black LG Phone |
| Item # 2 | Black LG Phone Case |
| Item # | |
| Item # | |
| Item # | |

Give date, time, name, signature, and final disposition in the required areas. All contraband must be accounted for, as it is passed through the chain of command, or if passed on to Law Enforcement Officers. If Law Enforcement keeps listed items, ensure that Officer's name, signature, and disposition are listed.

| Date/time | | Name | Signature | Disposition |
|---|---|---|---|---|
| 8/14/18 | From: | Director Paul Maestas | [signature] | TCSO |
| | To: | Sheriff Jerry Hogrefe | [signature] | |
| 8-14-18 | From: | Sheriff Jerry Hogrefe | [signature] | |
| | To: | Kyle Marcum, SA, FBI | [signature] | FBI |
| | From: | | | |
| | To: | | | |
| | From: | | | |
| | To: | | | |
| | From: | | | |
| | To: | | | |

Comments:

Signature of Warden, Deputy Warden, Major, or designee: [signature]

ORIGINAL COPY

TAOS COUNTY SHERIFF'S OFFICE

# EVIDENCE CONTROL FORM

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 1 | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|---|
| ☐ Crime Scene | FBI Agent Travis Taylor SFFO | | Taos County Sheriff's Office |
| ☐ Owner **X** Other | DOB: | | 599 Lovato Pl |
| | SOC: | | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: (ex: suspect car) FBI Field Office Santa Fe | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahhaj |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abduction, Child Endangerment | VICTIM NAME: (If different than above) AW (Minor Child) |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| | ___ | x ___ | x ___ | x ___ | x ___ | x ___ | x ___ | X ___ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| ___ | ___ | x ___ | x ___ | x ___ | x ___ | x ___ | x ___ | $ ___ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Transcript document from Federal Bureau of Investigations Alb. Field Office |
| | | | | Transcript of recorded interview – J[redacted] L[redacted] J[redacted] and "F[redacted]" |
| | | 2 | 1 | Transcript of Jany Leveille "Maryim" personal diary as transcribe by FBI Alb. |
| | | 3 | 1 | Blu-ray storage disk, marked "NMRCFL-18-121. 8/16/18 UFED reader NM004213/14" |
| | | | | contents is 1 & 2 in electronic format |
| | | | | All of the above items were generated by the Federal Bureau of Investigations |
| | | | | Alb. Field Office and transferred to the Taos County Sheriff's Office. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8/21/2018 @ 1010 | Print Name: Steve Miera | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: [redacted] |
|---|---|

TAOS COUNTY SHERIFF'S OFFICE

| CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1 - 3 | 8/21/18 @ 1400 | TYPED OR PRINTED NAME **Steve Miera** SIGNATURE Steve Miera | TYPED OR PRINTED NAME **Evidence** SIGNATURE Victoria M Remo | EVIDENCE |
| 1-3 | 8/22/18 8:45am | TYPED OR PRINTED NAME Evidence Vault SIGNATURE Victoria M. Remo | TYPED OR PRINTED NAME Jerry Hogrefe, Jose SIGNATURE [illegible] | Taking to DA's Office ~~of Evidence~~ reviewing viewing / Process |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |
| | | TYPED OR PRINTED NAME SIGNATURE | TYPED OR PRINTED NAME SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed ☐Abandoned for auction | ☐Released to owner ☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

TAOS COUNTY SHERIFF'S OFFICE

COPY

**EVIDENCE CONTROL FORM**

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 1 | Evidence # | Case # [redacted] |
|---|---|---|---|

☐ Crime Scene ☐ Owner X Other ☐ Victim ☐ Witness

**NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED:**
FBI Agent Travis Taylor SFFO
DOB:
SOC:
Phone #:

**ADDRESS FOR RETURN OF PROPERTY:**
Taos County Sheriff's Office
599 Lovato Pl
City: Taos
State: NM Zip: 87571

| LOCATION ITEMS OBTAINED: (ex: suspect car) FBI Field Office Santa Fe | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahhaj |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abduction, Child Endangerment | VICTIM NAME: (If different than above) AW (Minor Child) |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 |
|---|---|---|---|---|---|---|---|---|
| | ___ | x ___ | x ___ | x ___ | x ___ | x ___ | x ___ | X ___ |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total |
| ___ | ___ | x ___ | x ___ | x ___ | x ___ | x ___ | x ___ | $ ___ |

| Item No. | Vehicle Seized |
|---|---|
| Plate: | Year: |
| VIN: -- | |
| Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Transcript document from Federal Bureau of Investigations Alb. Field Office |
| | | | | Transcript of recorded interview – J[redacted] L[redacted] J[redacted] and "F[redacted]" |
| | | 2 | 1 | Transcript of Jany Leveille "Maryim" personal diary as transcribe by FBI Alb. |
| | | 3 | 1 | Blu-ray storage disk, marked "NMRCFL-18-121. 8/16/18 UFED reader NM004213/14" |
| | | | | contents is 1 & 2 in electronic format |
| | | | | All of the above items were generated by the Federal Bureau of Investigations |
| | | | | Alb. Field Office and transferred to the Taos County Sheriff's Office. |
| | | 1,2 + 3 | | Given to DA's Office 8-22-18 10900 |

RECEIVED AUG 22 201[illegible] 8TH JUDICIAL D[illegible]

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8/21/2018 @ 1010 | Print Name: Steve Miera | Signature: |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: [redacted] |
|---|---|




# Chain of Custody Form

Inmate's Name: Wahhaj, Subhanah D#:

Recovered/Found Date: N/A Time: N/A

Was a Disciplinary report filed? ☒ No ☐ Yes If yes, Report #:

Reporting Officer's Name:

| list each item found independently | (Describe Each item independently) Description |
|---|---|
| Item # 1 | Black LG Phone |
| Item # 2 | Black LG Phone Case |
| Item # | |
| Item # | |
| Item # | |

Give date, time, name, signature, and final disposition in the required areas. All contraband must be accounted for, as it is passed through the chain of command, or if passed on to Law Enforcement Officers. If Law Enforcement keeps listed items, ensure that Officer's name, signature, and disposition are listed.

| Date/time | | Name | Signature | Disposition |
|---|---|---|---|---|
| 8/14/18 | From: | Director Paul Maestas | [signature] | TCSO |
| | To: | Sheriff Jerry Hogrefe | [signature] | |
| 8-14-18 | From: | Sheriff Jerry Hogrefe | [signature] | |
| | To: | Kyle Marcum, SA, FBI | [signature] | FBI |
| | From: | | | |
| | To: | | | |
| | From: | | | |
| | To: | | | |
| | From: | | | |
| | To: | | | |

Comments:

Signature of Warden, Deputy Warden, Major, or designee: [signature]

ORIGINAL COPY

TAOS COUNTY SHERIFF'S OFFICE

## EVIDENCE CONTROL FORM

| Case Agent/Officer: *Jerry Hogrefe* | Page 1 of 1 | Evidence # | Case # [redacted] |
|---|---|---|---|

**NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED:** FBI Agent Travis Taylor SFFO

☐ Crime Scene ☐ Owner X Other ☐ Victim ☐ Witness

DOB:

SOC:

Phone #:

**ADDRESS FOR RETURN OF PROPERTY:**

Taos County Sheriff's Office
599 Lovato Pl
City: Taos
State: NM Zip: 87571

| LOCATION ITEMS OBTAINED: (ex: suspect car) FBI Field Office Santa Fe | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahhaj |
|---|---|---|

| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abduction, Child Endangerment | VICTIM NAME: (If different than above) AW (Minor Child) |
|---|---|

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 |
|---|---|---|---|---|---|---|---|---|
| | | x __ | x __ | x __ | x __ | x __ | x __ | X __ |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total |
| | | x __ | x __ | x __ | x __ | x __ | x __ | $ __ |

| Item No. | Vehicle Seized |
|---|---|
| Plate: | Year: |
| VIN: -- | |
| Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Transcript document from Federal Bureau of Investigations Alb. Field Office |
| | | | | Transcript of recorded interview – J[redacted] L[redacted] J[redacted] and "F[redacted]" |
| | | 2 | 1 | Transcript of Jany Leveille "Maryim" personal diary as transcribe by FBI Alb. |
| | | 3 | 1 | Blu-ray storage disk, marked "NMRCFL-18-121. 8/16/18 UFED reader NM004213/14" |
| | | | | contents is 1 & 2 in electronic format |
| | | | | All of the above items were generated by the Federal Bureau of Investigations |
| | | | | Alb. Field Office and transferred to the Taos County Sheriff's Office. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

***I certify that I have received and hold myself responsible for the articles listed above.***

| Date & Time Rec'd 8/21/2018 @ 1010 | Print Name: Steve Miera | Signature: [signature] |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: *Jerry Hogrefe* | CASE #: [redacted] |
|---|---|

TAOS COUNTY SHERIFF'S OFFICE

| CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1 - 3 | 8/21/18 @ 1400 | TYPED OR PRINTED NAME<br>Steve Miera<br>SIGNATURE<br>[signature] | TYPED OR PRINTED NAME<br>Evidence<br>SIGNATURE<br>[signature] | EVIDENCE |
| 1-3 | 8/22/18 8:45am | TYPED OR PRINTED NAME<br>Evidence Vault<br>SIGNATURE<br>[signature] | TYPED OR PRINTED NAME<br>Jerry Hogrefe TCSO<br>SIGNATURE<br>[signature] | Taking to DA's Office ~~of Evidence~~ reviewing viewing / Process |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |
| | | TYPED OR PRINTED NAME<br>SIGNATURE | TYPED OR PRINTED NAME<br>SIGNATURE | |

| Final Disposition of Evidence | ☐Destroyed<br>☐Abandoned for auction | ☐Released to owner<br>☐Other | Signature & Date |
|---|---|---|---|
| Explanation of disposition: | | | |

TAOS COUNTY SHERIFF'S OFFICE

COPY

## EVIDENCE CONTROL FORM

| Case Agent/Officer: Jerry Hogrefe | Page 1 of 1 | Evidence # | Case # [redacted] |
|---|---|---|---|

| | NAME OF PERSON FROM WHOM PROPERTY WAS OBTAINED: | ADDRESS FOR RETURN OF PROPERTY: |
|---|---|---|
| ☐ Crime Scene | FBI Agent Travis Taylor SFFO | Taos County Sheriff's Office |
| ☐ Owner X Other | DOB: | 599 Lovato Pl |
| | SOC: | City: Taos |
| ☐ Victim ☐ Witness | Phone #: | State: NM Zip: 87571 |

| LOCATION ITEMS OBTAINED: (ex: suspect car) FBI Field Office Santa Fe | COUNTY TAOS | SUSPECT NAME: (If different than above) Siraj Wahhaj |
|---|---|---|
| TYPE OF CASE: (example - burglary, homicide, battery etc.) Child Abduction, Child Endangerment | | VICTIM NAME: (If different than above) AW (Minor Child) |

| Item No. | CASH | $100.00 | $50.00 | $20.00 | $10.00 | $5.00 | $2.00 | $1.00 | Item No. | Vehicle Seized |
|---|---|---|---|---|---|---|---|---|---|---|
| — | | x __ | x __ | x __ | x __ | x __ | x __ | X __ | Plate: | Year: |
| MONEY | COIN | $1.00 | $0.50 | $0.25 | $0.10 | $0.05 | $0.01 | Total | VIN: -- | |
| — | — | x __ | x __ | x __ | x __ | x __ | x __ | $ __ | Desc: | |

| Drugs | Firearm | Item No. | Qty | DESCRIPTION OF ARTICLES<br>**Property** - Include model, serial number, identifying marks, condition, and value if known<br>**Drugs** – Put suspected drug, packaging description & approximate weight |
|---|---|---|---|---|
| | | 1 | 1 | Transcript document from Federal Bureau of Investigations Alb. Field Office |
| | | | | Transcript of recorded interview – J[redacted] L[redacted] J[redacted] and "F[redacted] |
| | | 2 | 1 | Transcript of Jany Leveille "Maryim" personal diary as transcribe by FBI Alb. |
| | | 3 | 1 | Blu-ray storage disk, marked "NMRCFL-18-121. 8/16/18 UFED reader NM004213/14" |
| | | | | contents is 1 & 2 in electronic format |
| | | | | All of the above items were generated by the Federal Bureau of Investigations |
| | | | | Alb. Field Office and transferred to the Taos County Sheriff's Office. |
| | | 1,2 + 3 | | Given to DA's Office 8-22-18 1090 |

RECEIVED
AUG 22 201[illegible]
bm
8TH JUDICIAL D[illegible]

*I certify that I have received and hold myself responsible for the articles listed above.*

| Date & Time Rec'd 8/21/2018 @ 1010 | Print Name: Steve Miera | Signature: |
|---|---|---|

SP 205 FORM REV 10/9/2007

| Case Agent/Officer: Jerry Hogrefe | CASE #: [redacted] |
|---|---|